■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v DAVID SNYDER, Appellant. [19 NYS3d 631]—

McCarthy, J.P. Appeal from an order of the County Court of Franklin County (Main Jr., J.), entered January 6, 2014, which classified defendant as a risk level three sex offender pursuant to the Sex Offender Registration Act.

Following a jury trial in 1996, defendant was convicted of sexual abuse in the first degree, attempted sexual abuse in the first degree, sexual abuse in the second degree and sodomy in the second degree and sentenced to an aggregate prison term of 6 to 18 years. The charges stem from defendant's conduct in subjecting two children, ages 8 and 11, to repeated sexual abuse. In anticipation of his release from prison upon the maximum expiration of his prison sentence, the Board of Examiners of Sex Offenders prepared a risk assessment instrument presumptively classifying him as a risk level three sex offender (140 points) and recommended against a departure. The People adopted this recommendation while defendant opposed any risk level classification, maintaining his innocence. County Court thereafter classified him as a risk level three sex offender with a designation as a sexually violent sex offender. Defendant appeals.

We affirm. Defendant argues that the People failed to establish that the crimes were separated by a 24-hour period of time, as required by risk factor 4 (*see* Sex Offender Registration Act: Risk Assessment Guidelines and Commentary at 10 [2006]). Defendant did not raise this specific contention at the Sex Offender Registration Act hearing and, therefore, it is unpreserved (*see People v Windham*, 10 NY3d 801, 802 [2008]; *People v Oginski*, 35 AD3d 952, 953 [2006]).

We do find that 15 points were appropriately assessed for risk factor 11, a history of "[d]rug or [a]lcohol abuse," based upon defendant's substance abuse history (Sex Offender Registration Act: Risk Assessment Guidelines and Commentary

at 15 [2006]), notwithstanding his completion of a substance abuse program (see *People v Tumminia*, 112 AD3d 1002, 1003 [2013], *lv denied* 22 NY3d 864 [2014]). As reflected in the case summary and presentence report, defendant scored in the "alcoholic range" in an alcohol screening test and was diagnosed as alcohol dependent during outpatient rehabilitation, constituting clear and convincing evidence to support the assessment of points under this factor (see *People v Gallagher*, 129 AD3d 1252, 1254 [2015], *lv denied* 26 NY3d 908 [2015]; *People v Harp*, 127 AD3d 1529, 1530 [2015]; *see also People v Palmer*, 20 NY3d 373, 377-378 [2013]).

Rose, Devine and Clark, JJ., concur. Ordered that the order is affirmed, without costs.